UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------x
LA NOUVELLE BAGUE, S.R.L.,

                                    Plaintiff,

                                                              **Index No.: 07cv10374 (RJH)**

                                                              **COMPLAINT**

                -against-                                      **ECF CASE**


ALMOD DIAMONDS, LTD.,

                                    Defendant.
------------------------------------------------------------------------x

        Plaintiff, by its attorneys, the Vincenti & Vincenti, P.C., for its complaint, alleges as

follows:

### NATURE OF ACTION

        1.      This Complaint sets forth claims under New York State common law for breach

of contract, quantum meruit, unjust enrichment and account stated.

### JURISDICTION AND VENUE

        2.      This Court has jurisdiction over these claims pursuant to 28 U.S.C.§1332.   The

matter in controversy in this action, exclusive of interest and costs, exceeds $75,000.


        3.      Venue is predicated upon 28 U.S.C.§1391 (a) and (c) since the Defendants reside

in this district, are either found, regularly conduct and engage in business, have agents, or

transact business in this district, committed torts within this district, and the acts, transactions

and violations of Defendants complained of herein occurred in whole or in part in this district.

## THE PARTIES

4.      At all times mentioned herein, Plaintiff was and is an Italian S.r.l. (a "società a responsibilità limitata"), with its principal place of business located at Corso dei Tintori, 21, Florence, Italy.  An S.r.l. is a limited liability company created pursuant to the Italian Civil Code.

5.      Upon information and belief, at all times mentioned herein, Defendant Almod Diamonds, Ltd. ("Almod") was and is a New York corporation, with its principal offices at 592 Fifth Avenue, New York, New York.

6.      Upon information and belief, at all times mentioned herein, Defendant maintained an additional place of business at 38 West 48th Street, New York, New York.

7.      Upon information and belief, Defendant conducts business in the State of New York.

8.      Upon information and belief, Defendant occasionally conducts business using the trade name or d/b/a "Diamonds International."

## AS AND FOR A FIRST CAUSE OF ACTION
### (Breach of Contract)

9.      At all times relevant herein, Plaintiff was engaged in the business of designing, manufacturing and selling jewelry.

10.      Upon information and belief, at all times relevant herein, Defendant was engaged in the business of purchasing, distributing and selling jewelry.

11.      On or about November 1, 2006, Defendant ordered and agreed to purchase from Plaintiff, and Plaintiff agreed to provide, certain jewelry products designed and manufactured by Plaintiff.  Defendant sent Plaintiff five (5) written purchase orders on or about that date.  Copies of

2

Defendant's purchase order numbers A6632, A6633, A6634, A6635, and A6636 are attached hereto as Exhibit 1.

12.    The agreed upon price for the jewelry products ordered by Defendant from Plaintiff was $234,693.00, plus the shipping charges that would be incurred.

13.    Plaintiff and Defendant agreed that Defendant could receive a discount of fifteen (15%) percent, $10,562, from the advance payment for a total discounted purchase price of $224,131, if Defendant made an advance payment of thirty (30%) percent, or $59,846.71, of the discounted purchase price.

14.    On or about November 22, 2006, Plaintiff sent to Defendant a written statement of Defendant's orders containing:

      (a)    a separately stated line item for each item of jewelry ordered,

      (b)    the unit price for each such jewelry item;

      (c)    the agreed upon gross purchase price; and

      (d)    the provision for the agreed-upon advance payment and discount.

A copy of this written statement is attached hereto as Exhibit 2.

15.    On or about November 28, 2006, Defendant agreed in writing to pay the purchase price as follows: (i) 30% in advance (less a discount of 15% of the advance payment); (ii) one third of the balance on each of sixty (60), ninety (90) and one hundred twenty (120) days following the sale of the jewelry products to the Defendant.

16.    On or about the following day, November 29, 2006, Defendant prepared and issued its check number 9672 in the amount of $59,846.71 and delivered said check to Plaintiff, as its advance payment of thirty (30%) percent of the purchase price pursuant to the agreement of the

3

parties. A copy of this check is attached to this Complaint as Exhibit 3.

17.    The above-mentioned check was subsequently received and deposited by Plaintiff.

18.    On or about December 15, 2007, Defendant, by email, instructed that all invoices sent pursuant to the aforementioned orders should be billed to, and confirmed they all would be paid by, Defendant, at and from its New York address.

19.    In or about December, 2006, all of the jewelry products ordered by Defendant were delivered to, and accepted by, Defendant, with the sole exception of certain products which were shipped to Cabo San Lucas and held by Mexican customs authorities until March, 2007, at which time said remaining products were released from Mexican customs and delivered to, and accepted by, Defendant. The shipping charges incurred by Plaintiff, and charged to Defendant, were and are $1,614.

20.    On or about December 12, 2006, Defendant sent to Plaintiff its Invoice number 714 ("Invoice 714"), in the amount of $13,552, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 714. A copy of Invoice 714 is attached hereto and included as part of Exhibit 4.

21.    On or about December 12, 2006, Defendant sent to Plaintiff its Invoice number 716 ("Invoice 716"), in the amount of $22,376, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 716. A copy of Invoice 716 is attached hereto and included as part of Exhibit 4.

22.    On or about December 13, 2006, Defendant sent to Plaintiff its Invoice number 720 ("Invoice 720"), in the amount of $16,051, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 720. A copy of Invoice 720 is attached

4

parties. A copy of this check is attached to this Verified Complaint as Exhibit 3.

17.    The above-mentioned check was subsequently received and deposited by Plaintiff.

18.    On or about December 15, 2007, Defendant, by email, instructed that all invoices sent pursuant to the aforementioned orders should be billed to, and confirmed they all would be paid by, Defendant, at its New York address.

19.    In December, 2006, all of the jewelry products ordered by Defendant were delivered to, and accepted by, Defendant, with the sole exception of certain products which were shipped to Cabo San Lucas and held by Mexican customs authorities until March, 2007, at which time said remaining products were released from Mexican customs and delivered to, and accepted by, Defendant. The shipping charges incurred by Plaintiff, and charged to Defendant, were and are $1,614.

20.    On or about December 12, 2006, Defendant sent to Plaintiff its Invoice number 714 ("Invoice 714"), in the amount of $13,552, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 714. A copy of Invoice 714 is attached hereto and included as part of Exhibit 4.

21.    On or about December 12, 2006, Defendant sent to Plaintiff its Invoice number 716 ("Invoice 716"), in the amount of $22,376, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 716. A copy of Invoice 716 is attached hereto and included as part of Exhibit 4.

22.    On or about December 13, 2006, Defendant sent to Plaintiff its Invoice number 720 ("Invoice 720"), in the amount of $16,051, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 720. A copy of Invoice 720 is attached

4

hereto and included as part of Exhibit 4.

23.    On or about December 14, 2006, Defendant sent to Plaintiff its Invoice number 727 ("Invoice 727"), in the amount of $24,642, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 727. A copy of Invoice 727 is attached hereto and included as part of Exhibit 4.

24.    On or about December 14, 2006, Defendant sent to Plaintiff its Invoice number 728 ("Invoice 728"), in the amount of $26,702, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 728. A copy of Invoice 728 is attached hereto and included as part of Exhibit 4.

25.    On or about December 14, 2006, Defendant sent to Plaintiff its Invoice number 729 ("Invoice 729"), in the amount of $14,883, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 729. A copy of Invoice 729 is attached hereto and included as part of Exhibit 4.

26.    On or about December 14, 2006, Defendant sent to Plaintiff its Invoice number 730 ("Invoice 730"), in the amount of $19,451, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 730. A copy of Invoice 730 is attached hereto and included as part of Exhibit 4.

27.    On or about December 15, 2006, Defendant sent to Plaintiff its Invoice number 731 ("Invoice 731"), in the amount of $11,887, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 731. A copy of Invoice 731 is attached hereto and included as part of Exhibit 4.

28.    On or about December 15, 2006, Defendant sent to Plaintiff its Invoice number 732

("Invoice 732"), in the amount of $13,944, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 732. A copy of Invoice 732 is attached hereto and included as part of Exhibit 4.

29.    On or about December 18, 2006, Defendant sent to Plaintiff its Invoice number 733 ("Invoice 733"), in the amount of $20,212, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 733. A copy of Invoice 733 is attached hereto and included as part of Exhibit 4.

30.    On or about December 18, 2006, Defendant sent to Plaintiff its Invoice number 734 ("Invoice 734"), in the amount of $18,590, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 734. A copy of Invoice 734 is attached hereto and included as part of Exhibit 4.

31.    On or about December 18, 2006, Defendant sent to Plaintiff its Invoice number 737 ("Invoice 736"), in the amount of $16,469, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 737. A copy of Invoice 737 is attached hereto and included as part of Exhibit 4.

32.    On or about December 18, 2006, Defendant sent to Plaintiff its Invoice number 737 ("Invoice 737"), in the amount of $17,582, for the agreed-upon and reasonable value of the jewelry products ordered by Defendant and itemized in Invoice 737. A copy of Invoice 737 is attached hereto and included as part of Exhibit 4.

33.    Defendant has made no payments to Plaintiff since its November 29th payment of $59,846.71.

34.    Of the above-mentioned purchase price, plus the shipping charges of $1,614, the

6

sum of $164,016.29 remains unpaid, despite demand therefor.

35.   Defendant did not object to the amounts set forth in the purchase orders, or the November 22nd written statement or the invoices.

36.   Plaintiff has duly performed all the terms and conditions of its contract with Defendant.

37.   By reason of the foregoing, Defendant has breached its contract with Plaintiff, upon which the sum of $164,016.29 remains unpaid, and Plaintiff has sustained damages in an amount of approximately $164,016.29, together with interest from February 18, 2007, incidental costs and disbursements.

## AS AND FOR A SECOND CAUSE OF ACTION
### (Quantum Meruit)

38.   Plaintiff repeats, reiterates and realleges each and every allegation set forth in paragraphs 1 through 36, above, as if more particularly set forth at length herein.

39.   Plaintiff provided the jewelry products itemized and set forth in the invoices (Exhibit 4) in December 2006 and March 2007.

40.   The Defendant ordered these jewelry products and received a benefit from Plaintiff in the form of the jewelry products.

41.   A reasonable person ordering and receiving shipment of the jewelry products delivered by Plaintiff to Defendant would normally expect to pay for them in the ordinary course of common events.

42.   The Defendant knew that Plaintiff expected to be paid for the jewelry products that Plaintiff provided to Defendant.

7

43.     By reason of the foregoing, the balance of $164,016.29 remains overdue and unpaid by Defendant to Plaintiff, and Plaintiff has sustained damages for the reasonable value of the jewelry products in the amount of approximately $164,016.29, together with interest accruing from February 18, 2007.

## AS AND FOR A THIRD CAUSE OF ACTION
### (Unjust Enrichment)

44.     Plaintiff repeats, reiterates and realleges each and every allegation set forth in paragraphs 1 through 36, and 39 through 42, above, as if more particularly set forth at length herein.

45.     Plaintiff has provided the jewelry products to the Defendant and has duly performed all the terms and conditions on its part to be performed.

46.     Defendant has refused to pay the full and reasonable amount set forth in the invoices (Exhibit 4), despite Plaintiff's demand therefor.

47.     Since Defendant received the jewelry products and has not paid the full and reasonable amount set forth in the invoices, Defendant was unjustly enriched.

48.     By reason of the foregoing, the balance of $164,016.29 remains overdue and unpaid by Defendant to Plaintiff, and Plaintiff has sustained damages for the reasonable value of the jewelry products in the amount of approximately $164,016.29, together with interest accruing from February 18, 2007.

## AS AND FOR A FOURTH CAUSE OF ACTION
### (Account Stated)

49.     Plaintiff repeats, reiterates and realleges each and every allegation set forth in paragraphs 1 through 36, 39 through 42, and 45 through 47, above, as if more particularly set forth at length herein.

8

50. On or about April 10, 2007, and several times thereafter, Plaintiff sent a statement of account to Defendant, setting forth the amounts due and owing. A copy of the statement is attached hereto as Exhibit 5.

51. For the foregoing invoices (Exhibit 4), an account has been stated between Plaintiff and Defendant in the amount of $164,016.29.

52. Of the amount stated to be due and owing, Defendant has paid no portion thereof, despite demand therefor.

53. Since the time of the statement of the account, Defendant has made no objection whatsoever to the amount stated to Plaintiff, but has made no payment since on or about November 29, 2006, when it paid the sum of $59,846.71, leaving a balance due and owing in the amount of $164,016.29.

**WHEREFORE**, Plaintiff demands judgment against Defendant in the amount of $164,016.29, together with interest from February 18, 2007, costs and disbursements, and for such other and further relief as this Court may deem just and proper.

VINCENTI & VINCENTI, P.C.

By: _____
John V. Vincenti (JVV-1754)
A Member of the Firm

80 Broad Street, Suite 1200
New York, New York 10004
(212) 509-4600

Attorneys for Plaintiff

9

**Monica Giambattista**

## la nouvelle bague - PROPOSAL

c/o 305 James Street, N,
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail: monica.g@bellnet.ca

**BILL TO:** Almod Diamonds Ltd.
**SHIP TO:** Diamonds International - St. Thomas, USVI

**PHONE:**

| DATE: | 27-Jug-06 |
|---|---|
| DELIVERY DATE: | 15-okt-06 |
| BUYER : | Donna Gad |
| PO#: | A6632 |

| QTY | STYLE # | COLOR | COLLECTION | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|---|
| 1 | A2529 | B20 | INDIA | RING - BLUE SHADES (SIZE 7) | 2007 | $ 2,007.00 |
| 1 | B2577 | B20 | INDIA | BANGLE - BLUE SHADES | 2197 | $ 2,197.00 |
| 1 | B2635 | B20 | INDIA | BANGLE - BLUE SHADES | 3342 | $ 3,342.00 |
| 1 | A2656 | B20 | MARGUERITE | DI TRIPPLE MARG. DESIGN RING - SIZE 6.5 | 1720 | $ 1,720.00 |
| 1 | B2631 | R40 | INDIA | CUFF w/RED/ORANGE REFLECTS | 3860 | $ 3,860.00 |
| 1 | A2528 | R40 | INDIA | RING w/RED/ORANGE REFLECTS - SIZE 7 | 2296 | $ 2,296.00 |
| 1 | B2577 | R40 | INDIA | BANGLE - RED w/ORANGE REFLECTS | 2197 | $ 2,197.00 |
| 1 | B2646 | M35 | INDIA | MEDIUM BANGLE - BRONZE w/ORANGE REFLECTS | 1097 | $ 1,097.00 |
| 1 | B2647 | M35 | INDIA | MEDIUM BANGLE - BRONZE w/ORANGE REFLECTS | 1630 | $ 1,630.00 |
| 1 | A2593 | M35 | INDIA | RING - BRONZE w/ORANGE REFLECTS - SIZE 7.5 | 2042 | $ 2,042.00 |
| 1 | B2577 | A60 | INDIA | BANGLE - ORANGE SHADES | 2197 | $ 2,197.00 |
| 1 | A2557 | A60 | INDIA | RING - ORANGE SHADES - SIZE 7 | 1309 | $ 1,309.00 |
| 1 | A2638 | no color | INDIA | RING - WHITE GOLD w/DIAMONDS - SIZE 6.5 | 1790 | $ 1,790.00 |
| 1 | A2528 | M35 | INDIA | RING - BRONZE w/ORANGE REFLECTS - SIZE 7.5 | 2296 | $ 2,296.00 |
| 1 | C4161 | NB2 | ROSE | MEDALLION NECKLACE w/DIA. ROSE (with closure at 16" and 18") | 2500 | $ 2,500.00 |
|  |  |  |  |  |  | $ - |
| 1 | A2287 | NB2 | NEW POP | NEW POP RING w/DIA. FLOWERS - FLOWERS SIZE 6.5 | 2631 | $ 2,631.00 |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
| 1 | B1804 | N | STACKABLE | OPENING PRICE POINT STACKING BANGLE - BLACK | 516 | $ 516.00 |
| 1 | B1804 | B20 | STACKABLE | STACKING BANGLE - BLUE SHADES | 516 | $ 516.00 |
| 1 | B1804 | MP | STACKABLE | STACKING BANGLE - MOTHER PEARL | 516 | $ 516.00 |
| 1 | B1804 | GP | STACKABLE | STACKING BANGLE - PEARL GREY | 516 | $ 516.00 |
| 1 | B1804 | R40 | STACKABLE | STACKING BANGLE - RED w/ORANGE REFLECTS | 516 | $ 516.00 |
| 1 | B1804 | M35 | STACKABLE | STACKING BANGLE - BRONZE w/ORANGE REFLECTS | 516 | $ 516.00 |
| 1 | B1804 | A60 | STACKABLE | STACKING BANGLE - ORANGE SHADES | 516 | $ 516.00 |

**UNITS:** 23

"R40" must be "deep" orange with light/gold reflects.

CONT'D....pg 2

**TOTAL COST:** $ 38,723.00

**Monica Giambattista**

**la nouvelle bague – ORDER**

c/o 305 James Street, N.,
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail:  monica.g@b-ellnet.ca

| BILL TO: | Almod Diamonds Ltd. | DATE: | 27-lug-06 |
|---|---|---|---|
| SHIP TO: | Diamonds International - St. Thomas, USVI | DELIVERY DATE: | 15-ott-06 |
| | | BUYER : | Donna Gad |
| PHONE: | | PO# | A6632 |

| QTY | STYLE # | COLOR | COLLECTION | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | | | $ - |
| | | | | | | $ - |
| 1 | C4439 | BIN | INDIA | NECKLACE – 20" CHAIN w/18" AND 16" CLASPS | 2752 | $ 2,752.00 |
| 1 | B2783 | BIN | INDIA | BANGLE | 3547 | $ 3,547.00 |
| | | | | | | $ - |
| 1 | C4162 | R40 | INDIA | Chain to be 17" and 19" | 4220 | $ 4,220.00 |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| 26 | | | | PREVIOUS PAGE TOTALS: | | $ 38,723.00 |
| UNITS: | | | | | | TOTAL COST: |
| 29 | | | "R40" must be "deep" orange with light/gold reflects. | | | $ 49,242.00 |

# monica giambattista

c/o  305 James Street, N.
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail:  monica.g@bellnet.ca

## order

| BILL TO: | ALMOD DIAMONDS LTD. | SHIP TO: | Diamonds Int'l. |
|---|---|---|---|
| | 592 Fifth Avenue | | Lower Broad Street |
| | 8th Floor | | Bridgetown, Barbados |
| | New York, NY  10036 | | BWI |
| | **PHONE:**  212-308-3600 | | **PHONE:**  246-430-2400 |

| ORDER DATE: | DELIVERY DATE: | CANCELATION DATE: | BUYER : | AGENT: |
|---|---|---|---|---|
| 16-ott-06 | | | Michal Hassid | Monica Giambattista |

| CUSTOMER PO# | LNB Reference #: | PAYMENT TERMS: | SHIP VIA: | LOCATION: |
|---|---|---|---|---|
| A-6633 | | 60 DAYS | FEDEX | WATCH & DESIGN |

| QTY | STYLE # | SIZE | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| 1 | B2646B20 | | INDIA BANGLE - BLUE COMB. | 1097 | $     1.097,00 |
| 1 | B2647B20 | | INDIA BANGLE - BLUE COMB. | 1630 | $     1.630,00 |
| 1 | A2530B20 | 6,5 | INDIA RING - BLUE COMB. | 2227 | $     2.227,00 |
| | | | | | $         - |
| 1 | B2631N | | INDIA CUFF - BLACK | 3860 | $     3.860,00 |
| 1 | B2646N | | INDIA BANGLE - BLACK | 1097 | $     1.097,00 |
| 1 | B2647N | | INDIA BANGLE - BLACK | 1630 | $     1.630,00 |
| | | | | | $         - |
| 1 | B2646M35 | | INDIA BANGLE - BRONZE TONES | 1097 | $     1.097,00 |
| 1 | B2647M35 | | INDIA BANGLE - BRONZE TONES | 1630 | $     1.630,00 |
| 1 | A2593M35 | 7 | INDIA RING - BRONZE TONES | 2042 | $     2.042,00 |
| | | | | | $         - |
| 1 | B2631R40 | | w/GOLD REFLECTS | 3860 | $     3.860,00 |
| 1 | A2528R40 | 7 | w/GOLD REFLECTS | 2296 | $     2.296,00 |
| 1 | B1804M35 | | BROONZE TONES | 516 | $       516,00 |
| 1 | B1804R40 | | w/GOLD REFLECTS | 516 | $       516,00 |
| 1 | C4162R40 | | chain closures at 16" and 18" | 4220 | $     4.220,00 |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |
| | | | | | $         - |

| UNITS: | | | | TOTAL COST: | |
|---|---|---|---|---|---|
| 14 | | | | $ | 27.718,00 |

| SPECIAL INSTRUCTIONS / NOTES: | |
|---|---|
| | |

**Monica Giambattista**
**la nouvelle bague - ORDER**

c/o 305 James Street, N.
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail: monica.g@bellnet.ca

| BILL TO: | Almod Diamonds Ltd. | | DATE: | OCT. 25 |
|---|---|---|---|---|
| SHIP TO: | CABO SAN LUCAS (SEE INSTRUCTIONS) | | DELIVERY DATE: | NOV. 30 |
| PHONE: | | | BUYER: | Donna Gad |
| | | | P.O#: | A6634 |

| QTY | STYLE # | COLOR | COLLECTION | DESCRIPTION | UNIT COST | | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | | | | | $ | - |
| | | | | | | $ | - |
| | | | | | | $ | - |
| 1 | C4125 | B20 | INDIA | CHAIN WITH CLOSURE AT 16" and 18" | 2055 | $ | 2,055.00 |
| 1 | B2631 | B20 | INDIA | CUFF | 3860 | $ | 3,860.00 |
| 1 | A2530 | B20 | INDIA | LARGE RING - SIZE 6.5 | 2227 | $ | 2,227.00 |
| 1 | B2577 | B20 | INDIA | BANGLE | 2197 | $ | 2,197.00 |
| 1 | A2528 | B20 | INDIA | OVAL RING - SIZE 7.25 | 2296 | $ | 2,296.00 |
| 1 | B2646 | B20 | INDIA | MEDIUM BANGLE | 1097 | $ | 1,097.00 |
| | | | | | | $ | - |
| 1 | B2635 | R40 | INDIA | DEEPEST RED/ORANGE w/GOLD REFLECTS | 3342 | $ | 3,342.00 |
| 1 | B2631 | R40 | INDIA | DEEPEST RED/ORANGE w/GOLD REFLECTS | 3860 | $ | 3,860.00 |
| 1 | A2528 | R40 | INDIA | DEEPEST RED/ORANGE w/GOLD REFLECTS | 2296 | $ | 2,296.00 |
| 1 | B2647 | R40 | INDIA | DEEPEST RED/ORANGE w/GOLD REFLECTS | 1630 | $ | 1,630.00 |
| 1 | A2557 | R40 | INDIA | DEEPEST RED/ORANGE w/GOLD REFLECTS | 1309 | $ | 1,309.00 |
| 1 | C4162 | R40 | INDIA | CHAIN WITH CLOSURE AT 16" and 18" | 4300 | $ | 4,300.00 |
| 1 | B2646 | M35 | INDIA | BRONZE w/ORANGE REFLECTS | 1097 | $ | 1,097.00 |
| 1 | B2647 | M35 | INDIA | BRONZE w/ORANGE REFLECTS | 1630 | $ | 1,630.00 |
| 1 | A2593 | M35 | INDIA | SIZE 7 | 2042 | $ | 2,042.00 |
| 1 | B1804 | M35 | STACKBALE | BRONZE w/ORANGE REFLECTS | 516 | $ | 516.00 |
| 1 | B2577 | A60 | INDIA | DEEP ORANGE SHADES | 2197 | $ | 2,197.00 |
| 1 | B1804 | M35 | STACKBALE | BRONZE w/ORANGE REFLECTS | 516 | $ | 516.00 |
| 1 | B1804 | R40 | STACKBALE | DEEPEST RED/ORANGE w/GOLD REFLECTS | 516 | $ | 516.00 |
| 1 | B1804 | A60 | STACKBALE | DEEP ORANGE SHADES | 516 | $ | 516.00 |
| | | | | | | $ | - |

| UNITS: | | | | | TOTAL COST: | |
|---|---|---|---|---|---|---|
| 20 | | | | | $ | 39,499.00 |

Monica Giambattista
la nouvelle bague – order

c/o 305 James Street, N.
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail: **monica.g@bellnet.ca**

| BILL TO: | Almod Diamonds Ltd. |
| SHIP TO: | COZUMEL (SEE INSTRUCTIONS) |
| PHONE: | |

| DATE: | OCT. 25 |
| DELIVERY DATE: | NOV. 30 |
| BUYER: | Donna Gad |
| P.O#: | A6635 |

| QTY | STYLE # | COLOR | COLLECTION | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|---|
| 1 | C4125 | B20 | INDIA | NECKLACE - BLUE SHADES (16" and 18" closures) | 2055 | $ 2,055.00 |
| 1 | A2530 | B20 | INDIA | SIZE 6 | 2227 | $ 2,227.00 |
| 1 | B2631 | B20 | INDIA | CUFF - BLUE SHADES | 3860 | $ 3,860.00 |
| 1 | B2647 | B20 | INDIA | BANGLE - BLUE SHADES | 1630 | $ 1,630.00 |
| 1 | A2557 | B20 | INDIA | RING - SIZE 7 | 1309 | $ 1,309.00 |
| 1 | B1804 | B20 | STACKABLE | | 516 | $ 516.00 |
| 1 | B1804 | B10 | STACKABLE | LIGHTEST BLUE INDIA SHADE | 516 | $ 516.00 |
| | | | | | | $ - |
| 1 | B2636 | R40 | INDIA | | 3827 | $ 3,827.00 |
| 1 | B2646 | R40 | INDIA | | 1097 | $ 1,097.00 |
| 1 | B2647 | M35 | INDIA | | 1630 | $ 1,630.00 |
| 1 | A2528 | R40 | INDIA | SIZE 7 | 2296 | $ 2,296.00 |
| 1 | A2593 | M35 | INDIA | SIZE 6.5 | 2042 | $ 2,042.00 |
| 1 | B1804 | R40 | STACKABLE | | 516 | $ 516.00 |
| 1 | B1804 | M35 | STACKABLE | | 516 | $ 516.00 |
| 1 | A2557 | M35 | INDIA | SIZE 7 | 1309 | $ 1,309.00 |
| 1 | A2646 | R40 | INDIA | DI RING (SIZE 6.5) | 1720 | $ 1,720.00 |
| | | | | | | $ - |
| 1 | A2528 | N | INDIA | SIZE 6.5 | 2296 | $ 2,296.00 |
| 1 | B2646 | N | INDIA | | 1097 | $ 1,097.00 |
| 1 | B2647 | N | INDIA | | 1630 | $ 1,630.00 |
| 2 | B1804 | N | STACKABLE | | 516 | $ 1,032.00 |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |

UNITS:
21

TOTAL COST:
$ 33,121.00

"R40" must be "deep" red/orange with gold/light reflects.

**Monica Giambattista**
**la nouvelle bague -- ORDER**

c/o 305 James Street, N.
Hamilton, Ontario, L8R 2L4
Phone: 416-970-9009  Fax: 905-529-9794
e-mail: **monica.g@bellnet.ca**

| BILL TO: | Almod Diamonds Ltd. |
|---|---|
| SHIP TO: | BAHAMAS (SEE INSTRUCTIONS) |
| PHONE: | |

| DATE: | OCT. 25 |
|---|---|
| DELIVERY DATE: | NOV. 30 |
| BUYER : | Donna Gad |
| P.O.# | A6636 |

| QTY | STYLE # | COLOR | COLLECTION | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|---|
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| 1 | B2631 | B20 | INDIA | | 3860 | $ 3,860.00 |
| 1 | B2577 | B20 | INDIA | | 2197 | $ 2,197.00 |
| 1 | C4125 | B20 | INDIA | CLOSURE AT 16" and 18" | 2055 | $ 2,055.00 |
| 1 | O1507 | B20 | INDIA | | 2890 | $ 2,890.00 |
| 1 | B2647 | B20 | INDIA | | 1630 | $ 1,630.00 |
| 1 | B1804 | B20 | INDIA | | 516 | $ 516.00 |
| 1 | B1804 | B10 | INDIA | | 516 | $ 516.00 |
| 1 | A2557 | B20 | INDIA | SIZE 7 | 1309 | $ 1,309.00 |
| | | | | | | |
| 1 | B2635 | R40 | INDIA | | 3342 | $ 3,342.00 |
| 1 | B2577 | R40 | INDIA | | 2197 | $ 2,197.00 |
| 1 | A2528 | R40 | INDIA | SIZE 7 | 2296 | $ 2,296.00 |
| 1 | A2593 | M35 | INDIA | RING - SIZE 6.5 | 2042 | $ 2,042.00 |
| 1 | B2646 | M35 | INDIA | | 1097 | $ 1,097.00 |
| 1 | B2647 | M35 | INDIA | | 1630 | $ 1,630.00 |
| 1 | B1804 | M35 | STACKABLE | | 516 | $ 516.00 |
| 1 | B1804 | R40 | STACKABLE | | 516 | $ 516.00 |
| 1 | B1804 | BIN | STACKABLE | | 516 | $ 516.00 |
| 1 | B2646 | N | INDIA | | 1097 | $ 1,097.00 |
| 1 | B2647 | N | INDIA | | 1630 | $ 1,630.00 |
| 1 | A2593 | N | INDIA | SIZE 7 | 2042 | $ 2,042.00 |
| | | | | | | $ - |

| UNITS: | | | | | TOTAL COST: | |
|---|---|---|---|---|---|---|
| 20 | | | | | | $ 33,894.00 |

## NB
## la NOUVELLE BAGUE

ALMOD DIAMONDS LIMITED  - PROCESSING DEPT.
38 W 48TH ST.7TH FLOOR                                    Date                    novembre 22, 2006

10036     NEW YORK, N.Y.
STATI UNITI,

1 di 3

| Qty | | Style / Description | | Unit Price | Total | US$ | Discount |
|---|---|---|---|---|---|---|---|
| 1 | A | 2287 BIN | "NEW POP BIANCO" RING | 2.631,00 | | 2.631,00 | |
| 1 | A | 2287 NB2 | "NEW POP BIANCO" RING | 2.631,00 | | 2.631,00 | |
| 1 | A | 2421 RL6 | "I FIORI SMALTI" RING | 2.269,00 | | 2.269,00 | |
| 1 | A | 2528 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 M35 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 N | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 R40 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 R40 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 R40 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2528 R40 | "INDIA PREZIOSA ORO BIANCO" RING | 2.296,00 | | 2.296,00 | |
| 1 | A | 2529 B20 | "INDIA PREZIOSA" RING | 2.007,00 | | 2.007,00 | |
| 1 | A | 2530 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 2.227,00 | | 2.227,00 | |
| 1 | A | 2530 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 2.227,00 | | 2.227,00 | |
| 1 | A | 2530 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 2.227,00 | | 2.227,00 | |
| 1 | A | 2557 A60 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2557 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2557 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2557 B20 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2557 M35 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2557 R40 | "INDIA PREZIOSA ORO BIANCO" RING | 1.309,00 | | 1.309,00 | |
| 1 | A | 2593 M35 | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2593 M35 | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2593 M35 | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2593 M35 | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2593 M35 | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2593 N | "INDIA PREZIOSA" RING | 2.042,00 | | 2.042,00 | |
| 1 | A | 2602 N | "ROSE PREZIOSE" RING | 2.106,00 | | 2.106,00 | |
| 1 | A | 2638 | "INDIA PREZIOSA" RING | 1.790,00 | | 1.790,00 | |
| 1 | A | 2656 B20 | "MARGHERITE" RING | 2.005,00 | | 2.005,00 | |
| 1 | A | 2656 R40 | "MARGHERITE" RING | 2.005,00 | | 2.005,00 | |
| 1 | B | 1804 A60 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 A60 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 B10 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 B10 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 B20 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 B20 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 B20 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 | B | 1804 BIN | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |

LA NOUVELLE BAGUE S.r.l.
Corso dei Tintori, 21 - 50122 Firenze   Tel. 055-244911   Fax 055-2479000   e-mail info@lanouvellebague.it
Codice Fiscale 01229690480
Ioh. Firenze Reg. Società 24816 - C.C.I.A.A. N. 259867

## la NOUVELLE BAGUE

ALMOD DIAMONDS LIMITED  - PROCESSING DEPT.
38 W 48TH ST.7TH FLOOR                                  Date                    novembre 22, 2006

10036      NEW YORK, N.Y.
STATI UNITI,

2 di 3

| Qty | Style / Description | | Unit Price | Total | US$ | Discount |
|-----|------|------|-----------|-------|-----|----------|
| 1 B | 1804 GP | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 M35 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 2 B | 1804 N | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 1.032,00 | |
| 1 B | 1804 N | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 R40 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 R40 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 R40 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 R40 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 R40 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1804 | "FIORI SMALTO PICCOLI" BRACELET | 516,00 | | 516,00 | |
| 1 B | 1885 BIN | "NEW POP BIANCO" BRACELET | 4.661,00 | | 4.661,00 | |
| 1 B | 2577 A60 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 A60 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 B20 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 B20 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 B20 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 R40 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 R40 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2577 R40 | "INDIA PREZIOSA ORO BIANCO" BRACELET | 2.197,00 | | 2.197,00 | |
| 1 B | 2621 BIN | ""ROSE PREZIOSE ORO BIANCO" BRACELET | 5.196,00 | | 5.196,00 | |
| 1 B | 2631 B20 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 B20 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 B20 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 B20 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 N | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 R40 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 R40 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2631 R40 | "INDIA" BRACELET | 3.860,00 | | 3.860,00 | |
| 1 B | 2635 B20 | "INDIA PREZIOSA" BRACELET | 3.342,00 | | 3.342,00 | |
| 1 B | 2635 R40 | "INDIA PREZIOSA" BRACELET | 3.342,00 | | 3.342,00 | |
| 1 B | 2635 R40 | "INDIA PREZIOSA" BRACELET | 3.342,00 | | 3.342,00 | |
| 1 B | 2635 R40 | "INDIA PREZIOSA" BRACELET | 3.342,00 | | 3.342,00 | |
| 1 B | 2636 R40 | "INDIA PREZIOSA" BRACELET | 3.827,00 | | 3.827,00 | |
| 1 B | 2646 B20 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |

LA NOUVELLE BAGUE S.r.l
Corso dei Tintori, 21   50122 Firenze   Tel. 055-244911 - Fax 055 2479000   e-mail: info@lanouvellebague.it
Codice Fiscale 01229090480
P.lb  Firenze Reg. Società 24816   C.C.I.A.A. Fi 250362

# la NOUVELLE BAGUE

ALMOD DIAMONDS LIMITED  - PROCESSING DEPT.
38 W 48TH ST.7TH FLOOR

Date                    novembre 22, 2006

10036     NEW YORK, N.Y.
STATI UNITI,

3 di 3

| Qty | | Style / Description | | Unit Price | Total | US$ | Discount |
|-----|---|----|---|-----------|-------|-----|----------|
| 1 | B | 2646 B20 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 B20 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 M35 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 M35 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 M35 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 M35 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 N | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 N | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 N | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2646 R40 | "INDIA PREZIOSA" BRACELET | 1.097,00 | | 1.097,00 | |
| 1 | B | 2647 B20 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 B20 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 B20 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 B20 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 M35 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 M35 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 M35 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 M35 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 N | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 N | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 N | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 R40 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2647 R40 | "INDIA PREZIOSA" BRACELET | 1.630,00 | | 1.630,00 | |
| 1 | B | 2783 BIN | "INDIA PREZIOSA" WHITE GOLA BRACELET | 3.977,00 | | 3.977,00 | |
| 1 | B | 2783 BIN | "INDIA PREZIOSA" WHITE GOLA BRACELET | 3.977,00 | | 3.977,00 | |
| 1 | C | 2823 BIN | "NEW POP BIANCO" NECKLACE | 5.353,00 | | 5.353,00 | |
| 1 | C | 4125 B20 | "INDIA PREZIOSA" necklace | 2.055,00 | | 2.055,00 | |
| 1 | C | 4125 B20 | "INDIA PREZIOSA" necklace | 2.055,00 | | 2.055,00 | |
| 1 | C | 4125 B20 | "INDIA PREZIOSA" necklace | 2.055,00 | | 2.055,00 | |
| 1 | C | 4125 B20 | "INDIA PREZIOSA" necklace | 2.055,00 | | 2.055,00 | |
| 1 | C | 4161 NB2 | "ROSE PREZIOSE" NECKLACE | 2.930,00 | | 2.930,00 | |
| 1 | C | 4161 NB2 | "ROSE PREZIOSE" NECKLACE | 2.930,00 | | 2.930,00 | |
| 1 | C | 4162 R40 | "INDIA PREZIOSA" NECKLACE | 4.220,00 | | 4.220,00 | |
| 1 | C | 4162 R40 | "INDIA PREZIOSA" NECKLACE | 4.220,00 | | 4.220,00 | |
| 1 | C | 4162 R40 | "INDIA PREZIOSA" NECKLACE | 4.220,00 | | 4.220,00 | |
| 1 | C | 4439 BIN | "INDIA PREZIOSA" WHITE GOLD NECKLACE | 3.189,00 | | 3.189,00 | |
| 1 | C | 4439 BIN | "INDIA PREZIOSA" WHITE GOLD NECKLACE | 3.189,00 | | 3.189,00 | |
| 1 | O | 1507 B20 | "INDIA PREZIOSA ORO BIANCO" EARRINGS | 2.890,00 | | 2.890,00 | |

| | | | | |
|---|---|---|---|---|
| **Total Diamonds :** | 51,967 | **Shipping** | | |
| **Totale Gold :** | 2.191,020 | **Total Shipping** | US$ | 0,00 |
| | | **Total** | US$ | 234.693,00 |

TOTAL PROFORMA INVOICE RELATIVE TO YOUR  FOLLOWING ORDERS:          BANK DETAILS FOR THE TRANSFER:

| | | |
|---|---|---|
| BARBADOS | PO # A6633 | $ 27,276.00 |
| BARBADOS | PO # A6633 | $ 27,718.00 |
| BARBADOS | PO # A6633 | $ 22,156.00 |
| BAHAMAS | PO # A6636 | $ 33,894.00 |
| CABO SAN LUCAS | PO # A6634 | $ 50,824.00 |
| COZUMEL | PO # A6635 | $ 33,406.00 |
| ST.THOMAS | PO # A6632 | $ 50,824.00 |
| ---------------- | | |
| TOTAL | | $234,693.00 |

MONTE DEI PASCHI DI SIENA
BRANCH – VIA DEI PECORI
FIRENZE
C/C 49790.45
ABI 1030
CAB 2800
IBAN CODE IT91N0103002800000004979045
SWIFT CODE: PASCITMM.FIR

PAYMENT : 30% IN ADVANCE DISCOUNT 15%

30%= $ 70,407.90 -15% $ 10,561.18 = TOTAL NET DUE AS ACCOUNT $ 59,846.71

ORIGINAL DOCUMENT PRINTED ON CHEMICAL REACTIVE PAPER WITH MICROPRINTED BORDER

**Sovereign Bank**
sovereignbank.com
1 Financial Plaza
Providence, RI 02903

**967.2**

ALMOD DIAMONDS, LTD
592 FIFTH AVENUE, 9th FLOOR
NEW YORK, NY 10036

53-7524/113

NO.         DATE      VENDOR NO.

AMOUNT

********$59,846.71********

9672        11/29/2006

*********FIFTY NINE THOUSAND EIGHT HUNDRED FORTY SIX AND 71/100**************

THE
ER OF

LA NOUVELLE BAGUE USA INC
65 MASSACHUSETTS ST. SOUTH
STATEN IS NY 10307

VV78592

THIS DOCUMENT CONTAINS HEAT SENSITIVE INK. TOUCH OR PRESS HERE - RED IMAGE DISAPPEARS WITH HEAT.

⑈"000000 9672"⑈ ⑆:0 1137 5245:⑆ 7586 0003484"⑈

# la NOUVELLE BAGUE s.r.l.
**s.p.a**

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

| DESTINATARIO/ADDRESSEE |
|---|
| 0200202774   ALMOD DIAMONDS LIMITED-PROCESSING DEP'.-BARBADE |
| 38 W 48TH ST,7TH FLOOR |
| 10036   NEW YORK, N.Y. |
| STATI UNITI. |
| LUOGO DI DESTINAZIONE/NETT(IVA) XXXXXX7 LOWER BROAD ST |
| BRIDGETOWN, BARBADOS B.W.I. |
| VARIAZIONI |

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 714 | 12-12-2006 | 1 di 1 | | 30% IN ADVANCE- BOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | ORDINE A MEZZO / ORDERED BY |
|---|---|---|

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. MET. BR.KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|
| | SANDY LANE | | | | | |
| | P.O. A-6633 | | | | | |
| 1 | "NEW POP BIANCO" RING | A 2287 BIN | 0.788 | 2.631,00 | 2.631,00 | 104 |
| 1 | "I FIORI SMALTI" RING | A 2421 RL4 | 0,337 | 2.268,00 | 2.268,00 | 104 |
| 1 | "NEW POP BIANCO" NECKLACE | C 2823 BIN | 1.268 | 5.353,00 | 5.353,00 | 104 |
| 1 | "INDIA PREZIOSA" WHITE GOLD NECKLACE | C 4439 BIN | 0,630 | 3.189,00 | 3.189,00 | 104 |

RINGS Nr. 2,00 NECKLACES Nr. 2,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 13.442,00 | 0,00 | | 13.442,00 | 110,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE s/o ESENTE |
|---|---|---|---|---|
| 13.552,00 | 104 | | ES. ART. 8 | 13.552,00 |
| | | | **TOTALE IVA** | 0,00 |
| | | | **TOTALE FATTURA / TOTAL INVOICE** US$. | 13.552,00 |

| RIEPILOGO SCADENZE E IMPORTI | TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|---|
| | BRILL 3,021 | GOLD 750 135,650 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RE9A | | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | DATA | ORA | FIRMA |
|---|---|---|---|---|

# la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

**DESTINATARIO/ADDRESSE**
0200202774    ALMOD DIAMONDS LIMITED-PROCESSING DEPT.,-BARBADO-
38 W 48TH ST.7TH FLOOR

10035    NEW YORK, N.Y.
STATI UNITI,

**LUOGO DI DESTINAZIONE/FINAL**
LOWER BROAD ST
BRIDGETOWN, BARBADOS B.W.I.

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

**VARIAZIONI**

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 716 | 12-12-2006 | 1 di 1 | | 30% IN ADVANCE- SOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. BR.KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL |
|---|---|---|---|---|---|---|---|
| | SUNSET CREST | | | | | | |
| | P.O. A-6633 | | | | | | |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2557 B20 | 0,250 | 1,309,00 | 1,309,00 | 10% |
| 1 | "ROSE PREZIOSE" RING | A | 2602 N | 0,310 | 2,106,00 | 2,106,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 R40 | 0,280 | 2,197,00 | 2,197,00 | 10% |
| 1 | "INDIA" BRACELET | B | 2631 B20 | 0,957 | 3,860,00 | 3,860,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2635 R40 | 0,987 | 3,342,00 | 3,342,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2646 B20 | 0,069 | 1,097,00 | 1,097,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 N20 | 0,390 | 1,630,00 | 1,630,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 R40 | 0,390 | 1,630,00 | 1,630,00 | 10% |
| 1 | "INDIA PREZIOSA" necklace | C | 4125 B20 | 0,477 | 2,055,00 | 2,055,00 | 10% |
| 1 | "ROSE PREZIOSE" NECKLACE | C | 4161 NB2 | 0,801 | 2,930,00 | 2,930,00 | 10% |

RINGS Nr. 2,00   BRACELETS Nr. 6,00   NECKLACES Nr. 2,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 22,156,00 | 0,00 | | 22,156,00 | 220,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE s/o ESENTE |
|---|---|---|---|---|
| 22,376,00 | 10% | ES. ART. 8 | | 22,376,00 |

| | TOTALE IVA |
|---|---|
| | 0,00 |

| | TOTALE FATTURA / TOTAL INVOICE |
|---|---|
| | US$    22,376,00 |

**RIEPILOGO SCADENZE E IMPORTI**

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| BRILL 4,911 | GOLD 750 209,840 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | N/U | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | M. ☐ D. ☐ V. | | | |

| VETTORI | | | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|---|---|

la NOUVELLE BAGUE s.r.l.

**Corso dei Tintori, 21 - 50122 Firenze**
**Tel. (055) 244911/12 - Telefax 2479090**
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO / ADRESSEE No.

SPD DIAMONDS LIMITED-PROCESSING DEPT.-BARBADO
38 W 48TH ST,7TH FLOOR
10036   NEW YORK, N.Y.
STATI UNITI
XXXXXX   LUOGO/DI DESTINAZIONE/DESTINATIONAL
LOWER BROAD ST
BRIDGETOWN, BARBADOS B.W.I.

VARIAZIONI

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| ##INVOICE## | 720 | 13-12-2006 | 1 di 1 | | 30% IN ADVANCE- SOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |
|---|---|---|---|---|---|

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. NET. GR. KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|
| | WATCH & DESIGN P.O. A-6639 | | | | | |
| 1 | "INDIA" BRACELET | B  2631 R4G | 0,957 | 3.860,00 | 3.860,00 | 104 |
| 1 | "INDIA" BRACELET | B  2631 N | 0,957 | 3.860,00 | 3.860,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2646 M35 | 0,069 | 1.097,00 | 1.097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2646 B2G | 0,069 | 1.097,00 | 1.097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2646 N | 0,069 | 1.097,00 | 1.097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 M35 | 0,390 | 1.630,00 | 1.630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 B2G | 0,390 | 1.630,00 | 1.630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 N | 0,390 | 1.630,00 | 1.630,00 | 104 |

BRACELETS Nr. 8,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 15.901,00 | 0,00 | | 15.901,00 | 150,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 16.051,00 | 104 | | ES. ART. 8 | 16.051,00 |

| | | TOTALE IVA |
|---|---|---|
| | | 0,00 |

| | TOTALE FATTURA / TOTAL INVOICE |
|---|---|
| | US$    16.051,00 |

| REPILOGO SCADENZE E IMPORTI | TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|---|
| | BRILL 3,291 | GOLD 750 159,886 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | N.COLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | DATA | ORA | FIRMA |
|---|---|---|---|---|



la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO / ADDRESS
0P00202773  ALMOD DIAMONDS LIMITED-PROCESSING DEPT- ST. THO
38 W 48TH-ST.7TH FLOOR

10036  NEW YORK, N.Y.
STATI UNITI

LUOGO DI DESTINAZIONE / FINAL
3A MAIN STREET
ST. THOMAS 00802 US VIRGIN ISLAND

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

VARIAZIONI

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 727 | 14-12-2006 | 1 di 1 | | 30% IN ADVANCE- GOLD 60-90-120 DAYS |

BANCA E AGENZIA / BANK · ORDINE A MEZZO / ORDERED BY

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. BR.NET | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|---|
| | P.O. A 6632 | | | | | | |
| 1 | "NEW POP BIANCO" RING | A | 2287 N82 | 0,788 | 2.631,00 | 2.631,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2528 R40 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2528 M35 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2529 R20 | 0,40% | 2.007,00 | 2.007,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2557 A60 | 0,256 | 1.309,00 | 1.309,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2593 M35 | 0,445 | 2.042,00 | 2.042,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2638 | 0,445 | 1.790,00 | 1.790,00 | 10% |
| 1 | "MARGHERITE" RING | A | 2656 B20 | 0,29% | 2.005,00 | 2.005,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 N | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 B20 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 GF | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 R40 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 A60 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 M35 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 B20 | 0,280 | 2.197,00 | 2.197,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 A60 | 0,280 | 2.197,00 | 2.197,00 | 10% |

RINGS Nr. 8,00  BRACELETS Nr. 9,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 24.382,00 | 0,00 | | 24.382,00 | 260,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 24.642,00 | 10% | ES. ART. 8 | | 24.642,00 |

TOTALE IVA  0,00

TOTALE FATTURA / TOTAL INVOICE
US$  24.642,00

RIEPILOGO SCADENZE E IMPORTI

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| BRILL | GOLD 750 |
| 4,800 | 221,900 |

CAUSALE DEL TRASPORTO
VENDITA

ASPETTO ESTERIORE DEI BENI

FIRMA DESTINATARIO

| RESA | KGXU | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|---|

# la NOUVELLE BAGUE s.r.l.

R.D.9XXX
XXXXXXX

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO / ADRESSEE

0200202773    ALMOD DIAMONDS LIMITED-PROCESSING DEPT- ST. THO
38 W 48TH ST.7TH FLOOR

10036    NEW YORK, N.Y.
STATI UNITI,

LUOGO DI DESTINAZIONE/DESTINATIONAL
3A MAIN STREET
ST. THOMAS 00802 US VIRGIN ISLAND

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

VARIAZIONI

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 728 | 14-12-2006 | 1 di 1 | | 30% IN ADVANCE- BOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. GR.KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL |
|---|---|---|---|---|---|---|---|
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 R40 | 0,280 | 2.197,00 | 2.197,00 | 104 |
| 1 | "INDIA" BRACELET | B | 2631 R40 | 0,957 | 3.860,00 | 3.860,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2635 B20 | 0,987 | 3.342,00 | 3.342,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2646 M35 | 0,069 | 1.097,00 | 1.097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 M35 | 0,390 | 1.630,00 | 1.630,00 | 104 |
| 1 | "INDIA PREZIOSA" WHITE GOLD BRACELET | B | 2703 B1N | 1,565 | 3.977,00 | 3.977,00 | 104 |
| 1 | "ROSE PREZIOSE" NECKLACE | C | 4161 N82 | 0,801 | 2.930,00 | 2.930,00 | 104 |
| 1 | "INDIA PREZIOSA" NECKLACE | C | 4162 R40 | 1,150 | 4.220,00 | 4.220,00 | 104 |
| 1 | "INDIA PREZIOSA" WHITE GOLD NECKLACE | C | 4439 B1N | 0,630 | 3.189,00 | 3.189,00 | 104 |

P.O. A 6632

BRACELETS Nr. 6,00  NECKLACES Nr. 3,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 26.442,00 | 0,00 | | 26.442,00 | 260,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 26.702,00 | 104 | | EE. ART. 8 | 26.702,00 |

| | TOTALE IVA |
|---|---|
| | 0,00 |

| | TOTALE FATTURA / TOTAL INVOICE |
|---|---|
| | US$    26.702,00 |

RIEPILOGO SCADENZE E IMPORTI

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| DRILL 6,829 | GOLD 750 249,310 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | COLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☒ M. ☐ D. ☐ V. | | | |

| VETTORI | | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|---|
| | | | | | | |

# la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. Fi Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO / ADRESSEE

0200202888    ALMOD DIAMONDS LIMITED - PROCESSING DEPT - B4H#
38 W 40TH ST,7TH FLOOR

10036  NEW YORK, N.Y.
STATI UNITI

LUOGO DI DESTINAZIONE / INTERNATIONAL
XXXXXXX  P.O. BOX N.7514 282, BAY STREET
NASSAU - BAHAMAS

VARIAZIONI

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 729 | 14-12-2006 | 1 di 1 | | 30% IN ADVANCE- GOLD 60-90-120 DAYS |
| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | | VARIAZ. MET. GR,KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|---|
| | P.O. A 6636 | | | | | | |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2520 R40 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2527 B20 | 0,250 | 1.309,00 | 1.309,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2593 N | 0,445 | 2.042,00 | 2.042,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2593 M35 | 0,445 | 2.042,00 | 2.042,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 B20 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 B10 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1904 R40 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 M35 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 BIN | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 B20 | 0,280 | 2.197,00 | 2.197,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 R40 | 0,280 | 2.197,00 | 2.197,00 | 10% |

RINGS Nr. 4,00   BRACELETS Nr. 7,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT.VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 14.463,00 | 0,00 | | 14.463,00 | 220,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|
| 14.683,00 | 10% | ES. ART. 8 | 14.683,00 |

TOTALE IVA  0,00

TOTALE FATTURA / TOTAL INVOICE  US$  14.683,00

| RIEPILOGO SCADENZE E IMPORTI | TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|---|
| | BRILI. 2,464 | GOLD 750 135,500 |

CAUSALE DEL TRASPORTO: VENDITA

ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO

| RESA | AGGU | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | DATA | ORA | FIRMA |
|---|---|---|---|---|
| | | | | |

# la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. Fl Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO/ADRESSE
0200202888   ALMOD DIAMONDS LIMITED - PROCESSING DEPT - BAHA
38 W 48TH ST.7TH FLOOR

10036   NEW YORK, N.Y.
STATI UNITI

LUOGO DI DESTINAZIONE/NATIONAL
XXXXXXX  P.O. BOX N.7514 282. BAY STREET
NASSAU - BAHAMAS

VARIAZIONI

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 730 | 14-12-2006 | 1 di 1 | | 30% IN ADVANCE - GOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |
|---|---|---|---|---|---|

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. MET. GR.KT | PREZZO UNIT.PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|
| | P.O. A6636 | | | | | |
| 1 | "INDIA" BRACELET | B  2631 B20 | 0,957 | 3,860,00 | 3,860,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2635 R40 | 0,987 | 3,342,00 | 3,342,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2646 M35 | 0,069 | 1,097,00 | 1,097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2646 N | 0,069 | 1,097,00 | 1,097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 B20 | 0,390 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 M35 | 0,390 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B  2647 N | 0,390 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" necklace | C  4125 B20 | 0,477 | 2,055,00 | 2,055,00 | 104 |
| 1 | "INDIA PREZIOSA ORO BIANCO" earrings | O  1507 B20 | 0,918 | 2,890,00 | 2,890,00 | 104 |

EARRINGS Nr. 1,00  BRACELETS Nr. 7,00  NECKLACES Nr. 1,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 19,231,00 | 0,00 | | 19,231,00 | 220,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 19,451,00 | 104 | ES. ART. 8 | | 19,451,00 |

| | TOTALE IVA |
|---|---|
| | 0,00 |

| | TOTALE FATTURA / TOTAL INVOICE |
|---|---|
| | US$   19,451,00 |

RIEPILOGO SCADENZE E IMPORTI

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| BRILL 4,541 | GOLD 750 175,400 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | BOLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | M. □ D. □ V. | | | |

| VETTORI | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|

## la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

**DESTINATARIO / ADDRESSEE**

0200202774   ALMOD DIAMONDS LIMITED-PROCESSING DEPT.,-BARBADO
38 W 48TH ST,7TH FLOOR

10036   NEW YORK, N.Y.
STATI UNITI

**LUOGO DI DESTINAZIONE INTERNATIONAL**

XXXXXXX   LOWER BROAD ST
BRIDGETOWN, BARBADOS B.W.I.

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

**VARIAZIONI**

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 731 | 15-12-2006 | 1 di 1 | | 30% IN ADVANCE - BALD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | ORDINE A MEZZO / ORDERED BY |
|---|---|---|---|---|

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. BR,KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|---|
| | WATCH & DESIGN | | | | | | |
| | P.O. A-6633 | | | | | | |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2528 R40 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2530 B20 | 0,437 | 2.227,00 | 2.227,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2593 M35 | 0,445 | 2.042,00 | 2.042,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 R40 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 M35 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "INDIA PREZIOSA" NECKLACE | C | 4162 R40 | 1,150 | 4.220,00 | 4.220,00 | 10% |

RINGS Nr. 3,00  BRACELETS Nr. 2,00  NECKLACES Nr. 1,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 11.817,00 | 0,00 | | 11.817,00 | 70,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 11.887,00 | 10% | ES. ART. 8 | | 11.887,00 |

| | | TOTALE IVA |
|---|---|---|
| | | 0,00 |

| | | TOTALE FATTURA / TOTAL INVOICE |
|---|---|---|
| | US$ | 11.887,00 |

**RIEPILOGO SCADENZE E IMPORTI**

| | TOT. CARATI / TOTAL CARATS | TOT. OR. AV. |
|---|---|---|
| | BRILL | GOLD 750 |
| | 2,676 | 112,900 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | ROTULI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | M. ☐ D. ☐ V. | | | |

| VETTORI | | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|---|

# la NOUVELLE BAGUE s.r.l.

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

DESTINATARIO/ADRESSEE

0200202774   ALMOD DIAMONDS LIMITED-PROCESSING DEPT.-BARBADO
38 W 48TH ST.7TH FLOOR

10036   NEW YORK, N.Y.
STATI UNITI,

LUOGO DI DESTINAZIONE/FINAL

LOWER BROAD ST
BRIDGETOWN, BARBADOS B.W.I.

VARIAZIONI

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 732 | 15-12-2006 | 1 di 1 | | 30% IN ADVANCE- BOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. MET. GR.KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL |
|---|---|---|---|---|---|---|
| | SANDY LANE | | | | | |
| | P.O. A-6633 | | | | | |
| 1 | "NEW POP BIANCO" BRACELET | B  1885 BIN | 1,495 | 4,661,00 | 4,661,00 | 10% |
| 1 | "ROSE PREZIOSE ORO BIANCO" BRACELET | B  2621 BIN | 1,302 | 5,196,00 | 5,196,00 | 10% |
| 1 | "INDIA PREZIOSA" WHITE GOLA BRACELET | B  2783 BIN | 1,565 | 3,977,00 | 3,977,00 | 10% |

BRACELETS Nr. 3,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC/DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 13.834,00 | 0,00 | | 13.834,00 | 110,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA e DESCRIZIONE ESENZIONE | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|
| 13.944,00 | 10% | ES. ART. 8 | 13.944,00 |

TOTALE IVA     0,00

TOTALE FATTURA / TOTAL INVOICE     US$     13.944,00

| REPILOGO SCADENZE E IMPORTI | TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|---|
| | BRILL 4,363 | GOLD 750 132,500 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | N.COLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | DATA | ORA | FIRMA |
|---|---|---|---|---|
| | | | | |

# la NOUVELLE BAGUE s.r.l.

Corso del Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. Fi Reg. Soc. 24816 - C.C.I.A.A. FI 259867

| DESTINATARIO/ADRESSÉE |
|---|
| 0200202838    GIUSVI DEL PACIFICO S DE RL DE C.V/16 DE SEPTIE |
| S/N EL ARENAL,REVOL.P.ZA BASILIO PISO 4 |
| |
| 10036    CABO S.LUCAS,BCS MEX |
| MESSICO |

LUOGO DI DESTINAZIONE

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

VARIAZIONI

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 733 | 18-12-2006 | 1 di 1 | | 30% IN ADVANCE- BOLD 60-90-120 DAYS |

BANCA E AGENZIA / BANK — ORDINE A MEZZO / ORDERED BY

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. BR,KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|---|
| | P.O. A 6634 | | | | | | |
| | MERCE DI ORIGINE PREFERENZIALE COMUNITARIA | | | | | | |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2528 B20 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2528 R40 | 0,564 | 2.296,00 | 2.296,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2530 B20 | 0,457 | 2.227,00 | 2.227,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A | 2557 R40 | 0,280 | 1.309,00 | 1.309,00 | 10% |
| 1 | "INDIA PREZIOSA" RING | A | 2593 M35 | 0,445 | 2.042,00 | 2.042,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 A60 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 M35 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 1804 M35 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 B20 | 0,280 | 2.197,00 | 2.197,00 | 10% |
| 1 | "INDIA PREZIOSA ORO BIANCO" BRACELET | B | 2577 A60 | 0,280 | 2.197,00 | 2.197,00 | 10% |
| 1 | "INDIA" BRACELET | B | 2631 B20 | 0,957 | 3.860,00 | 3.860,00 | 10% |

RINGS Nr. 5,00   BRACELETS Nr. 6,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 19.972,00 | 0,00 | | 19.972,00 | 240,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | | |
|---|---|---|---|---|---|
| 20.212,00 | 10% | | ES. ART. 8 | TOT. IMPONIBILE e/o ESENTE | 20.212,00 |

| TOTALE IVA |
|---|
| 0,00 |

| TOTALE FATTURA / TOTAL INVOICE |
|---|
| US$    20.212,00 |

RIEPILOGO SCADENZE E IMPORTI

| TOT. CARATI / TOTAL CARATS | | TOT. GR. AV. |
|---|---|---|
| BRILL | 3,917 | GOLD 750 189,100 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | KOLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

| VETTORI | | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|---|
| | | | | | | |

# la NOUVELLE BAGUE s.r.l.

**DESTINATARIO/ADRESSEE**

0200202838  DIUEVI DEL PACIFICO S DE RL DE C.V/16 DE SEPTIE
S/N EL ARENAL,REVOL,P.ZA BASILIO PISO 4

10036  CABO S.LUCAS-BCS MEX
MESSICO

**LUOGO DI DESTINAZIONE**

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

**VARIAZIONI**

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 734 | 18-12-2004 | 1 di 1 | | 30% IN ADVANCE- GOLD 60-90-120 DAYS |

| BANCA E AGENZIA / BANK | | | | | ORDINE A MEZZO / ORDERED BY |

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. MET. BR.KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|
| | P.B. A 6634 | | | | | |
| | MERCE DI ORIGINE PREFERENZIALE COMUNITARIA | | | | | |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B 1804 R40 | 0,040 | 516,00 | 516,00 | 10% |
| 1 | "INDIA" BRACELET | B 2631 R40 | 0,95* | 3.860,00 | 3.860,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B 2635 R40 | 0,987 | 3.342,00 | 3.342,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B 2646 M35 | 0,069 | 1.097,00 | 1.097,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B 2647 M35 | 0,390 | 1.630,00 | 1.630,00 | 10% |
| 1 | "INDIA PREZIOSA" BRACELET | B 2647 R40 | 0,390 | 1.630,00 | 1.630,00 | 10% |
| 1 | "INDIA PREZIOSA" necklace | C 4125 B20 | 0,477 | 2.055,00 | 2.055,00 | 10% |
| 1 | "INDIA PREZIOSA" NECKLACE | C 4162 R40 | 1,150 | 4.220,00 | 4.220,00 | 10% |

BRACELETS Nr. 6,00  NECKLACES Nr. 2,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 18.350,00 | 0,00 | | 18.350,00 | 240,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 18.590,00 | 10% | ES. ART. 8 | | 18.590,00 |

**TOTALE IVA**  0,00

**TOTALE FATTURA / TOTAL INVOICE**  US$ : 18.590,00

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| BRILL 6,460 | GOLD 750 173,160 |

**RIEPILOGO SCADENZE E IMPORTI**

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | KGLU | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | M. D. V. | | | |

| VETTORI | | | DATA | ORA | FIRMA |
|---|---|---|---|---|---|

# la NOUVELLE BAGUE s.r.l.

**s.p.a.** xxxx
xxxxxx
xxxxxx

Corso dei Tintori, 21 - 50122 Firenze
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

0200203189 · DIUSVI DIAMONDS SA DE CV
5 AVE S.8428. ENTRE 5 Y 7 COLONIA CENTRO

77600  Q.ROO COZUMEL MEX
MESSICO

**DESTINATARIO/ADRESSEE**

**LUOGO DI DESTINAZIONE**

## DOCUMENTO DI TRASPORTO - FATTURA
(D.P.R. 472/96)

**VARIAZIONI**

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 736 | 18-12-2006 | 1 di 1 | | 30% IN ADVANCE- BOLD 60-90-120 DAYS |

**BANCA E AGENZIA / BANK** | **ORDINE A MEZZO / ORDERED BY**

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | REFERENZA REFERENCE | VARIAZ. MET. | PREZZO UNIT PRICE | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|
| | | | BR,KT | US$ | | |
| | P.O. 6635 | | | | | |
| | MERCE DI ORIGINE PREFERENZIALE COMUNITARIA | | | | | |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A 2528 R40 | 0,564 | 2.296,00 | 2.296,00 | 104 |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A 2528 N | 0,544 | 2.296,00 | 2.296,00 | 104 |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A 2530 B20 | 0,457 | 2.227,00 | 2.227,00 | 104 |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A 2557 M35 | 0,250 | 1.309,00 | 1.309,00 | 104 |
| 1 | "INDIA PREZIOSA ORO BIANCO" RING | A 2557 B20 | 0,250 | 1.309,00 | 1.309,00 | 104 |
| 1 | "INDIA PREZIOSA" RING | A 2593 M35 | 0,445 | 2.042,00 | 2.042,00 | 104 |
| 1 | "INDIA PREZIOSA" RING | A 2675 R40 | 0,375 | 2.170,00 | 2.170,00 | 104 |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B 1804 B20 | 0,040 | 516,00 | 516,00 | 104 |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B 1804 B10 | 0,040 | 516,00 | 516,00 | 104 |
| 2 | "FIORI SMALTO PICCOLI" BRACELET | B 1804 N | 0,080 | 516,00 | 1.032,00 | 104 |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B 1804 M35 | 0,040 | 516,00 | 516,00 | 104 |

RINGS Nr. 7,00  BRACELETS Nr. 5,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 16.229,00 | 0,00 | | 16.229,00 | 240,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|---|
| 16.469,00 | 104 | | ES. ART. 8 | 16.469,00 |

| | |
|---|---|
| TOTALE IVA | 0,00 |
| TOTALE FATTURA / TOTAL INVOICE US$ | 16.469,00 |

**RIEPILOGO SCADENZE E IMPORTI**

| TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|
| BRILL | GOLD 750 |
| 3,103 | 146,580 |

**CAUSALE DEL TRASPORTO**

VENDITA

| RESA | COLLI | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|
| | | | | ☐ M. ☐ D. ☐ V. | | | |

**VETTORI** | **DATA** | **ORA** | **FIRMA**



## la NOUVELLE BAGUE s.r.l. s.p.a.
xxxxxxx
xxxxxxx

**Corso dei Tintori, 21 - 50122 Firenze**
Tel. (055) 244911/12 - Telefax 2479090
Codice Fiscale 01229690480
Trib. FI Reg. Soc. 24816 - C.C.I.A.A. FI 259867

020020018°  BIJEVI DIAMOND9 S4 DE CV
5 AVE 5.#4E8. ENTRE 5 Y 7 COLONIA CENTRO

77600  Q.ROO COZUMEL MEX
MESSICO
**LUOGO DI DESTINAZIONE**

**DOCUMENTO DI TRASPORTO - FATTURA**
(D.P.R. 472/96)

VARIAZIONI

| DOCUMENTO / INVOICE | NUMERO | DATA | PAGINA | PARTITA IVA | PAGAMENTO / TERMS OF PAYMENT |
|---|---|---|---|---|---|
| **INVOICE** | 737 | 18-12-2006 | 1 di 1 | | 30% IN ADVANCE SOLD 60-90-180 DAYS |

| BANCA E AGENZIA / BANK | | ORDINE A MEZZO / ORDERED BY |
|---|---|---|

| QUANTITA QUANTITY | DESCRIZIONE DESCRIPTION | | REFERENZA REFERENCE | VARIAZ. MET. 9R,KT | PREZZO UNIT PRICE US$ | VALORE TOTAL PRICE | AL. |
|---|---|---|---|---|---|---|---|
| | P.B. A6625 | | | | | | |
| | MERCE DI ORIGINE PREFERENZIALE COMUNITARIA | | | | | | |
| 1 | "FIORI SMALTO PICCOLI" BRACELET | B | 4804 R40 | 0,940 | 518,00 | 518,00 | 104 |
| 1 | "INDIA" BRACELET | B | 2621 B29 | 0,957 | 3,860,00 | 3,860,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2636 R40 | 1,188 | 3,827,00 | 3,827,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2646 R40 | 0,068 | 1,097,00 | 1,097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2646 N | 0,069 | 1,097,00 | 1,097,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 N35 | 0,000 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 N | 0,390 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" BRACELET | B | 2647 B20 | 0,390 | 1,630,00 | 1,630,00 | 104 |
| 1 | "INDIA PREZIOSA" necklace | C | 4185 920 | 0,477 | 2,055,00 | 2,055,00 | 104 |

BRACELETS Nr. 8,00  NECKLACES Nr. 1,00

| TOT. VALORE/TOTAL VALUE | SCONTO %/DISCOUNT | VALORE SC./DISCOUNT VALUE | TOT. VALORE/TOTAL NET VALUE | TRASPORTO / SHIPPING | IMBALLO / PACKAGING | BOLLI | SPESE |
|---|---|---|---|---|---|---|---|
| 17,342,00 | 0,00 | | 17,342,00 | 240,00 | | | |

| IMPONIBILE | ALIQUOTA | IMPORTO IVA o DESCRIZIONE ESENZIONE | TOT. IMPONIBILE e/o ESENTE |
|---|---|---|---|
| 17,582,00 | 104 | ES. ART. 8 | 17,582,00 |

| | |
|---|---|
| TOTALE IVA | 0,00 |
| TOTALE FATTURA / TOTAL INVOICE | US$ 17,582,00 |

| RIEPILOGO SCADENZE E IMPORTI | TOT. CARATI / TOTAL CARATS | TOT. GR. AV. |
|---|---|---|
| | BRILL 3,578 | ORO 750 143,360 |

| CAUSALE DEL TRASPORTO | ASPETTO ESTERIORE DEI BENI | FIRMA DESTINATARIO |
|---|---|---|
| VENDITA | | |

| RESA | | KGV | PESO NETTO | PESO LORDO | TRASPORTO A CURA DEL | DATA | ORA | FIRMA CONDUCENTE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ☒ M. ☐ D. ☐ V. | | | |

| VETTORI | DATA | ORA | FIRMA |
|---|---|---|---|



la NOUVELLE BAGUE
FIRENZE

## STATEMENT ALMOD DIAMOND LTD

| INVOICE | DATE | | | OUR ORDER REF. | P.O. NUMBER |
|---|---|---|---|---|---|
| 714 | 12/12/06 | $ | 13.552,00 | 462 - 10/26/06 | A6633 - 10/26/06 |
| 716 | 12/12/06 | $ | 22.376,00 | 463 - 10/26/06 | A6633 - 10/26/06 |
| 720 | 12/13/06 | $ | 16.051,00 | 464 - 10/26/06 | A6633 - 10/26/06 |
| 727 | 12/14/06 | $ | 24.642,00 | 479 - 11/06/06 | A6632 - 07/27/06 |
| 728 | 12/14/06 | $ | 26.702,00 | 479 - 11/06/06 | A6632 - 07/27/06 |
| 729 | 12/14/06 | $ | 14.883,00 | 461 - 10/26/06 | A6636 - 10/26/06 |
| 730 | 12/14/06 | $ | 19.451,00 | 461 - 10/26/06 | A6636 - 10/26/06 |
| 731 | 12/15/06 | $ | 11.887,00 | 464 - 10/26/06 | A6633 - 10/26/06 |
| 732 | 12/15/06 | $ | 13.944,00 | 462 - 10/26/06 | A6633 - 10/26/06 |
| 733 | 12/18/06 | $ | 20.212,00 | 460 - 10/26/06 | A6634 - 10/26/06 |
| 734 | 12/18/06 | $ | 18.590,00 | 460 - 10/26/06 | A6634 - 10/26/06 |
| 736 | 12/18/06 | $ | 16.469,00 | 507 - 10/26/06 | A6635 - 10/26/06 |
| 737 | 12/18/06 | $ | 17.582,00 | 507 - 10/26/06 | A6635 - 10/26/06 |
| | TOTAL | $ | 236.341,00 | | |
| CREDIT NOTE | | | | | |
| 2 | 01/31/07 | $ | -1.916,00 | | |
| 5 | 03/14/07 | $ | -10.562,00 | | |
| PAYMENT | CHEQUE | $ | -59.846,71 | | |
| TOTAL OUR CREDIT | | $ | 164.016,29 | | |